# EXHIBIT 1

**Williams v. PillPack LLC**
3:19-cv-05282 (W.D. Wa.)

Case details generated 11/10/2024

**Date Range:** | All time ▾ |                                    Bulk Delete    | **Add Time Entry** |

| Total | Billable | Non-Billable | Invoiced | Un-Invoiced |
|---|---|---|---|---|
| **$573,450.00** | **$573,450.00** | **$0.00** | **$0.00** | **$573,450.00** |
| 764.60 hour(s) | 764.60 hour(s) | 0.00 hour(s) | 0.00 hour(s) | 764.60 hour(s) |

Text Size ⊖ ⊕

| | DATE | ACTIVITY | DURATION | DESCRIPTION | RATE | TOTAL | STATUS | USER |
|---|---|---|---|---|---|---|---|---|
| ☐ | Apr 28, 2025 | ● Correspondence | 10.0 | Further work associated with claims, distributions and notice with EPIQ | $750.00/hr | $7,500.00 | Open | Anthony Paronich |
| ☐ | Apr 25, 2025 | ● Court Hearing | 9.0 | Attend final approval and travel back home (ESTIMATED) | $750.00/hr | $6,750.00 | Open | Anthony Paronich |
| ☐ | Apr 24, 2025 | ● Court Hearing | 9.0 | Travel to and prepare for final approval (ESTIMATED) | $750.00/hr | $6,750.00 | Open | Anthony Paronich |
| ☐ | Feb 27, 2025 | ● Draft Pleadings | 6.0 | Work on final approval motion and legal research re same (ESTIMATED) | $750.00/hr | $4,500.00 | Open | Anthony Paronich |
| ☐ | Dec 27, 2024 | ● Correspondence | 5.0 | Communication and Correspondence with EPIQ to facilitate notice and claims issues with settlement (ESTIMATED) | $750.00/hr | $3,750.00 | Open | Anthony Paronich |
| ☐ | Aug 13, 2024 | ● Review | 2.1 | Review notice revisions from Pillpack and confer with co-counsel re same | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| ☐ | Aug 7, 2024 | ● Draft Pleadings | 3.4 | Work on motion for preliminary approval and legal research re same | $750.00/hr | $2,550.00 | Open | Anthony Paronich |
| ☐ | Aug 1, 2024 | ● Correspondence | 0.3 | Correspondence and phone call with EPIQ re settlement administration | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Jul 29, 2024 | ● Correspondence | 1.1 | Correspondence on settlement agreements and | $750.00/hr | $825.00 | Open | Anthony Paronich |
| ☐ | Jul 17, 2024 | ● Draft Pleadings | 3.2 | Review and make edits to Proposed Orders; confer with JRM re same | $750.00/hr | $2,400.00 | Open | Anthony Paronich |
| ☐ | Jul 12, 2024 | ● Correspondence | 0.4 | Correspondence re settlement | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Jul 3, 2024 | ● Correspondence | 0.4 | Correspondence re settlement | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Jun 20, 2024 | ● Draft Pleadings | 1.2 | Work on settlement agreement and confer re same | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Jun 19, 2024 | ● Correspondence | 0.3 | Correspondence re settlement and mediation | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Jun 5, 2024 | ● Mediation | 15.5 | Conduct Mediation Session and Travel back to Boston | $750.00/hr | $11,625.00 | Open | Anthony Paronich |
| ☐ | Jun 4, 2024 | ● Mediation | 9.0 | Travel to and Prepare for Mediation | $750.00/hr | $6,750.00 | Open | Anthony Paronich |
| ☐ | May 29, 2024 | ● Correspondence | 0.4 | Correspondence re mediation; confer with co-counsel re same | $750.00/hr | $300.00 | Open | Anthony Paronich |

| DATE | DESCRIPTION | | | | RATE | AMOUNT | STATUS | USER |
|---|---|---|---|---|---|---|---|---|
| May 24, 2024 | ● Draft Pleadings | 4.2 | Work on Pillpack mediation submission and review memo to file re same | | $750.00/hr | $3,150.00 | Open | Anthony Paronich |
| May 8, 2024 | ● Correspondence | 0.4 | Correspondence re pre-mediation call | | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Mar 20, 2024 | ● Correspondence | 0.5 | Correspondence with opposing counsel re mediation | | $750.00/hr | $375.00 | Open | Anthony Paronich |
| Mar 6, 2024 | ● Correspondence | 0.4 | Correspondence re potential mediation; confer with co-counsel re same | | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Mar 4, 2024 | ● Correspondence | 0.4 | Correspondence re potential mediation | | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Mar 1, 2024 | ● Correspondence | 0.5 | Correspondence re potential mediation | | $750.00/hr | $375.00 | Open | Anthony Paronich |
| Feb 29, 2024 | ● Correspondence | 0.6 | Correspondence re potential mediation and discuss with co-counsel re same | | $750.00/hr | $450.00 | Open | Anthony Paronich |
| Feb 27, 2024 | ● Research | 1.2 | ████████████████████ ████████████████████ ██████ | | $750.00/hr | $900.00 | Open | Anthony Paronich |
| Feb 26, 2024 | ● Draft Pleadings | 3.1 | Work on revised Hansen expert report and confer with co-counsel re same | | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| Feb 21, 2024 | ● Draft Pleadings | 2.1 | Work on interrogatory supplement; confer with co-counsel re same; review discovery re same | | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| Feb 14, 2024 | ● Review | 0.4 | Review latest Pillpack production and edit memo to file re same; correspondence with Magna re deposition | | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Feb 12, 2024 | ● Correspondence | 0.4 | Correspondence with opposing counsel and co-counsel re EPIQ | | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Feb 9, 2024 | ● Correspondence | 0.5 | Correspondence with opposing counsel and co-counsel re depositions and EPIQ | | $750.00/hr | $375.00 | Open | Anthony Paronich |
| Feb 9, 2024 | ● Review | 2.8 | Review Pillpack production of documents re consent and edit memo to file re same | | $750.00/hr | $2,100.00 | Open | Anthony Paronich |
| Feb 6, 2024 | ● Correspondence | 0.8 | Correspondence with mark dorf re subpoena and depositions; call with him re same | | $750.00/hr | $600.00 | Open | Anthony Paronich |
| Feb 5, 2024 | ● Correspondence | 0.5 | Correspondence re subpoenas and Uribe depositions | | $750.00/hr | $375.00 | Open | Anthony Paronich |
| Jan 31, 2024 | ● Correspondence | 0.4 | Correspondence with opposing counsel re Uribe deposition | | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Jan 30, 2024 | ● Review | 0.6 | Review letter from Pillpack on 3rd party discovery; confer with BC re same | | $750.00/hr | $450.00 | Open | Anthony Paronich |
| Jan 25, 2024 | ● Correspondence | 0.3 | Correspondence with EPIQ on signed agreement | | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Jan 16, 2024 | ● Review | 0.4 | Review letter to Pillpack re 3rd party subpoenas; correspondence re same | | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Jan 9, 2024 | ● Correspondence | 1.5 | Review Order on Motion for Reconsideration and correspondence and call with Pillpack team on next steps | | $750.00/hr | $1,125.00 | Open | Anthony Paronich |
| Dec 29, 2023 | ● Review | 2.2 | Review Pillpack Production of Documents and Subpoena Responses; edit memo to file re same | | $750.00/hr | $1,650.00 | Open | Anthony Paronich |

| DATE | DESCRIPTION | | DESCRIPTION | | RATE | | STATUS | USER |
|------|-------------|--|-------------|--|------|--|--------|------|
| Dec 8, 2023 | Phone Call | 0.4 | Call with Blythe re Pillpack discovery | | $750/hr | $300.00 | Open | Anthony Paronich |
| Nov 14, 2023 | Correspondence | 2.1 | Correspondence with EPIQ re opt outs and notice declaration; confer with EPIQ re same and edit the same | | $750/hr | $1,575.00 | Open | Anthony Paronich |
| Nov 1, 2023 | Review | 0.3 | Review case statistics from EPIQ and confer with co-counsel re same | | $750/hr | $225.00 | Open | Anthony Paronich |
| Oct 31, 2023 | Correspondence | 0.3 | Correspondence and call with EPIQ re opt out deadline | | $750/hr | $225.00 | Open | Anthony Paronich |
| Oct 2, 2023 | Phone Call | 0.3 | Call with Michelle and e-mail re same on EPIQ notice progress | | $750/hr | $225.00 | Open | Anthony Paronich |
| Sep 29, 2023 | Correspondence | 0.4 | Correspondence re EPIQ issues and call with Michelle re same | | $750/hr | $300.00 | Open | Anthony Paronich |
| Sep 26, 2023 | Correspondence | 0.3 | Correspondence re EPIQ communications; confer with co-counsel re same | | $750/hr | $225.00 | Open | Anthony Paronich |
| Sep 13, 2023 | Research | 0.5 | Research and review pillpack motion for protective order response | | $750/hr | $375.00 | Open | Anthony Paronich |
| Sep 12, 2023 | Review | 0.3 | Review and make edits to IVR script with EPIQ | | $750/hr | $225.00 | Open | Anthony Paronich |
| Sep 8, 2023 | Correspondence | 0.4 | Correspondence with EPIQ re press release and notice deadlines | | $750/hr | $300.00 | Open | Anthony Paronich |
| Aug 31, 2023 | Correspondence | 0.3 | Correspondence with Blythe re EPIQ notice | | $750/hr | $225.00 | Open | Anthony Paronich |
| Aug 14, 2023 | Correspondence | 0.4 | Correspondence re formatted notice postcards | | $750/hr | $300.00 | Open | Anthony Paronich |
| Aug 14, 2023 | Phone Call | 0.8 | Call with Aaron Woolfson and confer re new Pillpack invoice | | $750/hr | $600.00 | Open | Anthony Paronich |
| Aug 1, 2023 | Correspondence | 3.4 | Correspondence re EPIQ communications letter and gather the same | | $750/hr | $2,550.00 | Open | Anthony Paronich |
| Jul 28, 2023 | Correspondence | 1.3 | Correspondence with counsel re class list and phone call re class list | | $750/hr | $975.00 | Open | Anthony Paronich |
| Jul 21, 2023 | Correspondence | 0.2 | Correspondence with counsel re class list | | $750/hr | $150.00 | Open | Anthony Paronich |
| Jul 20, 2023 | Correspondence | 0.3 | Correspondence with counsel re class list | | $750/hr | $225.00 | Open | Anthony Paronich |
| Jul 11, 2023 | Correspondence | 0.5 | Correspondence with EPIQ and phone call with Michelle re stipulated Order | | $750/hr | $375.00 | Open | Anthony Paronich |
| Jun 29, 2023 | Correspondence | 0.4 | Correspondence on Pillpack and CRM/Lead Data for Notice list | | $750/hr | $300.00 | Open | Anthony Paronich |
| Jun 24, 2023 | Research | 2.3 | Research and correspondence re companies Pillpack sent subpoenas to; confer with co-counsel re same | | $750/hr | $1,725.00 | Open | Anthony Paronich |
| Jun 7, 2023 | Review | 1.5 | Review latest Pillpack production of documents; edit memo to file re same | | $750/hr | $1,125.00 | Open | Anthony Paronich |
| May 18, 2023 | Correspondence | 0.4 | Correspondence with Max Morgan re subpoena | | $750/hr | $300.00 | Open | Anthony Paronich |

| DATE | | | | | | STATUS | USER |
|------|------|-----|-------------|-----------|---------|------|------|
| May 17, 2023 | ● Correspondence | 1.2 | Correspondence and phone call with Max Morgan re local counsel in New Jersey. Confer with co-counsel re same | $750.00/hr | $900.00 | Open | Anthony Paronich |
| May 4, 2023 | ● Correspondence | 0.8 | Correspondence and legal research regarding Court Order on subpoenas for telephone subscriber info | $750.00/hr | $600.00 | Open | Anthony Paronich |
| Apr 26, 2023 | ● Correspondence | 0.4 | Internal correspondence on telephone carrier subpoenas | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Apr 14, 2023 | ● Review and Make Edits | 0.5 | Review and legal research on reply in support of motion to extend notice date | $750.00/hr | $375.00 | Open | Anthony Paronich |
| Apr 13, 2023 | ● Review | 1.2 | Review wireless carrier subpoenas and confer with co-counsel re same | $750.00/hr | $900.00 | Open | Anthony Paronich |
| Apr 12, 2023 | ● Phone Call | 2.4 | Call and Correspondence wit ███████████ ███ confer with co-counsel re same; work with ████████████ | $750.00/hr | $1,800.00 | Open | Anthony Paronich |
| Apr 11, 2023 | ● Correspondence | 0.3 | Correspondence with co-counsel re class list issue | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Apr 7, 2023 | ● Expert Witness Report | 3.4 | W rk wit ███████████ ██████████ confer with co-counsel re same; correspondence with co-counsel re same | $750.00/hr | $2,550.00 | Open | Anthony Paronich |
| Apr 6, 2023 | ● Correspondence | 0.6 | Internal correspondence on stipulation to extend notice date; confer with co-counsel re same | $750.00/hr | $450.00 | Open | Anthony Paronich |
| Apr 5, 2023 | ● Review | 0.3 | Review Stipulation to Extend Notice Deadline | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Apr 3, 2023 | ● Review Discovery Responses | 0.4 | Review SDT to Performance Media and 4th Set of Discovery to Pillpack | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Mar 31, 2023 | ● Correspondence | 0.4 | Correspondence re EPIQ and notice issues | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Mar 28, 2023 | ● Correspondence | 0.3 | Internal correspondence about EPIQ notice plan | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Mar 27, 2023 | ● Correspondence | 0.2 | Correspondence with EPIQ re notice plan | $750.00/hr | $150.00 | Open | Anthony Paronich |
| Mar 24, 2023 | ● Correspondence | 0.4 | Correspondence with co-counsel re notice plan work | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Mar 22, 2023 | ● Correspondence | 0.1 | Correspondence with co-counsel re notice plan | $750.00/hr | $75.00 | Open | Anthony Paronich |
| Mar 21, 2023 | ● Correspondence | 1.4 | Correspondence and phone call with EPIQ re Court's Notice Plan Order | $750.00/hr | $1,050.00 | Open | Anthony Paronich |
| Mar 20, 2023 | ● Review | 1.3 | Review Notice Plan Order and confer with co-counsel re same | $750.00/hr | $975.00 | Open | Anthony Paronich |
| Feb 22, 2023 | ● Correspondence | 0.4 | Correspondence re status conference with co-counsel | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Feb 14, 2023 | ● Correspondence | 0.2 | Correspondence with the Court re scheduling conference | $750.00/hr | $150.00 | Open | Anthony Paronich |
| Feb 2, 2023 | ● Correspondence | 0.4 | Correspondence on status report related to notice and confer with co-counsel re same | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Jan 31, 2023 | ● Correspondence | 0.3 | Correspondence with EPIQ on class notice | $750.00/hr | $225.00 | Open | Anthony Paronich |

| Date | Category | Hours | Description | Rate | Amount | Status | User |
|---|---|---|---|---|---|---|---|
| Jan 30, 2023 | Correspondence | 0.5 | Internal correspondence re Pillpack proposal on Case Schedule | $750.00/hr | $375.00 | Open | Anthony Paronich |
| Jan 24, 2023 | Correspondence | 0.5 | Correspondence with EPIQ re notice and trial issues | $750.00/hr | $375.00 | Open | Anthony Paronich |
| Jan 23, 2023 | Meeting | 1.4 | Zoom meeting with EPIQ and correspondence re same | $750.00/hr | $1,050.00 | Open | Anthony Paronich |
| Jan 20, 2023 | Review | 2.1 | Review and discuss internally on revised notices from Pillpack; legal research re same and discuss with JRM re same | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| Jan 17, 2023 | Correspondence | 0.6 | Correspondence internally o ████████████ | $750.00/hr | $450.00 | Open | Anthony Paronich |
| Jan 12, 2023 | Draft Pleadings | 3.1 | Work on Schedule A to Performance media; review discovery and memo to file re same | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| Jan 10, 2023 | Review | 1.4 | Review estimate from EPIQ and join Zoom regarding notice list | $750.00/hr | $1,050.00 | Open | Anthony Paronich |
| Jan 6, 2023 | Review and Make Edits | 1.3 | Review and make edits t ████████████ ████████ confer with co-counsel re same | $750.00/hr | $975.00 | Open | Anthony Paronich |
| Jan 4, 2023 | Correspondence | 1.1 | Correspondence with EPIQ on class notice issues and internal correspondence re same | $750.00/hr | $825.00 | Open | Anthony Paronich |
| Jan 4, 2023 | Correspondence | 0.3 | Correspondence with opposing counsel regarding next steps in case | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Jan 3, 2023 | Correspondence | 2.1 | Correspondence with EPIQ in terms of class certification order and schedule on the case; confer with JRM re same | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| Dec 23, 2022 | Review | 3.1 | Review Class Certification Order and Update Memo to File re same; confer with co-counsel in terms of next step | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| Dec 5, 2022 | Review | 2.1 | Review SJ Order from Pillpack and discuss next steps with co-counsel | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| Jun 2, 2022 | Draft Pleadings | 5.3 | Work on reply to class certification motion; legal research re same | $750.00/hr | $3,975.00 | Open | Anthony Paronich |
| May 26, 2022 | Research | 4.1 | Research and confer with JRM o ████████ ████████████████ review discovery and deposition testimony re same | $750.00/hr | $3,075.00 | Open | Anthony Paronich |
| May 19, 2022 | Correspondence | 0.4 | Correspondence on Vestige Reports | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Apr 22, 2022 | Draft Pleadings | 4.1 | Review and work on renewed class certification motion; legal research re same | $750.00/hr | $3,075.00 | Open | Anthony Paronich |
| Apr 21, 2022 | Correspondence | 0.4 | Correspondence on confidentiality designations for revised class certification motion; confer with JRM re same | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Apr 12, 2022 | Correspondence | 1.2 | Correspondence about Performance Media and Transfer Records; Call Dorf re same | $750.00/hr | $900.00 | Open | Anthony Paronich |
| Mar 11, 2022 | Review | 0.4 | Review Hansen subpoena response and confer with JRM re same | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Mar 8, 2022 | Review | 2.1 | Review Jennifer Smith Supplemental Expert Report; confer with JRM re same | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| Feb 14, 2022 | Draft Pleadings | 2.1 | Make edits to Pillpack expert report and confer with JRM re same | $750.00/hr | $1,575.00 | Open | Anthony Paronich |

| | DATE | | | | | | STATUS | USER |
|---|---|---|---|---|---|---|---|---|
| ☐ | Feb 14, 2022 | ● Correspondence | 0.3 | Correspondence about Hansen deposition | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Feb 2, 2022 | ● Correspondence | 0.5 | Correspondence internal abou▮▮▮ ▮▮▮▮▮▮ | $750.00/hr | $375.00 | Open | Anthony Paronich |
| ☐ | Jan 24, 2022 | ● Review | 1.1 | Review proposed class definition and review discovery documents re same; internal correspondence re same | $750.00/hr | $825.00 | Open | Anthony Paronich |
| ☐ | Jan 7, 2022 | ● Draft Pleadings | 1.5 | Work on motion for protective order and legal research re same | $750.00/hr | $1,125.00 | Open | Anthony Paronich |
| ☐ | Jan 4, 2022 | ● Draft Pleadings | 2.4 | Work on Hansen expert report; legal research re same; confer with JRM re same | $750.00/hr | $1,800.00 | Open | Anthony Paronich |
| ☐ | Jan 3, 2022 | ● Correspondence | 0.8 | Correspondence r ▮▮▮▮▮ ▮▮▮▮▮▮▮ | $750.00/hr | $600.00 | Open | Anthony Paronich |
| ☐ | Dec 21, 2021 | ● Correspondence | 0.4 | Correspondence o ▮▮▮▮ with client and confer with co-counsel re same | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Dec 10, 2021 | ● Review | 0.8 | Review supplemental analysis from ▮▮▮▮ | $750.00/hr | $600.00 | Open | Anthony Paronich |
| ☐ | Dec 7, 2021 | ● Correspondence | 0.1 | Correspondence with co-counsel abou▮ ▮▮▮ | $750.00/hr | $75.00 | Open | Anthony Paronich |
| ☐ | Nov 17, 2021 | ● Correspondence | 0.2 | Correspondence with opposing counse ▮▮▮ | $750.00/hr | $150.00 | Open | Anthony Paronich |
| ☐ | Nov 16, 2021 | ● Research | 1.1 | Research class definition issue and team call | $750.00/hr | $825.00 | Open | Anthony Paronich |
| ☐ | Nov 10, 2021 | ● Review | 0.4 | Review and make edits to revised schedule from JRM; correspondence re same | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Nov 9, 2021 | ● Correspondence | 0.4 | Correspondence related to Pillpack caller ID with Prospects DM and ability to modify expert report | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Nov 5, 2021 | ● Correspondence | 0.8 | Correspondence with EPIQ re recent Court Order and Next Steps and Internal e-mails re same | $750.00/hr | $600.00 | Open | Anthony Paronich |
| ☐ | Nov 4, 2021 | ● Review | 3.1 | Review Order on Motion to Modify Class Definition; have call with co-counsel re same; review ▮▮▮▮ ▮▮▮▮▮▮ update memo to file re same | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| ☐ | Nov 2, 2021 | ● Correspondence | 0.3 | Correspondence regarding expert deadlines and confer with JRM re same | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Oct 28, 2021 | ● Correspondence | 0.8 | Correspondence with EPIQ regarding notice timeline and edit declaration | $750.00/hr | $600.00 | Open | Anthony Paronich |
| ☐ | Oct 27, 2021 | ● Correspondence | 1.2 | Correspondence with EPIQ about notice and confer with JRM re same; legal research re same | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Oct 26, 2021 | ● Draft Pleadings | 3.2 | W rk o ▮▮▮▮▮▮ ; confer with co-counsel re same | $750.00/hr | $2,400.00 | Open | Anthony Paronich |
| ☐ | Oct 25, 2021 | ● Phone Call | 0.7 | Call with Adam on class notice and EPIQ's roll; correspondence with co-counsel re same | $750.00/hr | $525.00 | Open | Anthony Paronich |
| ☐ | Oct 20, 2021 | ● Correspondence | 0.5 | Correspondence with Vestige about inspection work and and invoice | $750.00/hr | $375.00 | Open | Anthony Paronich |
| ☐ | Oct 15, 2021 | ● Correspondence | 0.3 | Internal correspondence on CEG | $750.00/hr | $225.00 | Open | Anthony Paronich |

| | Date | Type | Hours | Description | Rate | Amount | Status | User |
|---|---|---|---|---|---|---|---|---|
| ☐ | Oct 14, 2021 | ● Review | 1.7 | Review 3rd supplemental privilege log from Pillpack and legal research regarding the same | $750.00/hr | $1,275.00 | Open | Anthony Paronich |
| ☐ | Oct 13, 2021 | ● Correspondence | 0.2 | Correspondence with co-counsel on inspection protocol | $750.00/hr | $150.00 | Open | Anthony Paronich |
| ☐ | Oct 12, 2021 | ● Review | 1.2 | Review inspection protocol and legal research re same; confer with JRM re same | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Oct 8, 2021 | ● Draft Pleadings | 3.3 | Work on reply in support of motion to modify; legal research re same | $750.00/hr | $2,475.00 | Open | Anthony Paronich |
| ☐ | Oct 8, 2021 | ● Correspondence | 0.7 | Correspondence with Court reporter about rush version of Grant deposition transcript; internal correspondence re same | $750.00/hr | $525.00 | Open | Anthony Paronich |
| ☐ | Oct 7, 2021 | ● Deposition | 7.8 | Deposition of Josh Grant and communications with co-counsel regarding the same; breakdown of same and finish preparing for the same | $750.00/hr | $5,850.00 | Open | Anthony Paronich |
| ☐ | Oct 6, 2021 | ● Review | 4.3 | Review materials and prepare for Josh Grant deposition | $750.00/hr | $3,225.00 | Open | Anthony Paronich |
| ☐ | Oct 1, 2021 | ● Review | 1.8 | Review Jodi breakdown of dialer data and call with JRM re same; | $750.00/hr | $1,350.00 | Open | Anthony Paronich |
| ☐ | Sep 30, 2021 | ● Deposition | 4.8 | Prepare for and take the Citadel Marketing deposition | $750.00/hr | $3,600.00 | Open | Anthony Paronich |
| ☐ | Sep 27, 2021 | ● Meet and Confer | 2.3 | Meet and Confer with Tracy on supplemental Prospects DM Production; confer with co-counsel re same; correspondence with opposing counsel re deposition dates; work with Jodi on Hunt Deposition Exhibits | $750.00/hr | $1,725.00 | Open | Anthony Paronich |
| ☐ | Sep 24, 2021 | ● Deposition | 9.4 | Prepare for and attend/conduct the LexisNexis Deposition; confer with co-counsel re same; work on Fluent outline re same | $750.00/hr | $7,050.00 | Open | Anthony Paronich |
| ☐ | Sep 23, 2021 | ● Phone Call | 1.4 | Team call and Prospects meet and confer; correspondence re same | $750.00/hr | $1,050.00 | Open | Anthony Paronich |
| ☐ | Sep 22, 2021 | ● Meet and Confer | 3.1 | Meet and Confer with Stephen Watkins regarding Yodel supplemental production and campaign IDS; review stipulation on inspection of devices; | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| ☐ | Sep 21, 2021 | ● Correspondence | 1.5 | Correspondence with opposing counsel regarding deposition and exhibits; review exhibits for the same | $750.00/hr | $1,125.00 | Open | Anthony Paronich |
| ☐ | Sep 20, 2021 | ● Correspondence | 0.5 | Correspondence related to Tyler Hunt Deposition | $750.00/hr | $375.00 | Open | Anthony Paronich |
| ☐ | Sep 17, 2021 | ● Deposition | 8.6 | Prepare for and take deposition of Nexxa; confer with co-counsel re same; confer with JM re same | $750.00/hr | $6,450.00 | Open | Anthony Paronich |
| ☐ | Sep 16, 2021 | ● Correspondence | 1.2 | Correspondence with and internal correspondence on Citadel Marketing Group | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Sep 15, 2021 | ● Draft Pleadings | 4.1 | Review subpoenas for depositions; legal research re same; confer with JM re same | $750.00/hr | $3,075.00 | Open | Anthony Paronich |
| ☐ | Sep 14, 2021 | ● Correspondence | 0.4 | Internal correspondence on deposition subpoenas and Nexxa | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Sep 13, 2021 | ● Research | 3.1 | Begin to prepare for Nexxa deposition; talk to Christina and Jen re same | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| ☐ | Sep 13, 2021 | ● Phone Call | 2.6 | Call with co-counsel and expert re Nexxa deposition; legal research re same | $750.00/hr | $1,950.00 | Open | Anthony Paronich |

| DATE | | | | | | STATUS | USER |
|---|---|---|---|---|---|---|---|
| Sep 10, 2021 | Correspondence | 0.8 | Internal correspondence on meet and confer | $750.00/hr | $600.00 | Open | Anthony Paronich |
| Sep 8, 2021 | Draft Pleadings | 4.2 | Work on motion to modify class definition and reply in support of notice plan; legal research re same | $750.00/hr | $3,150.00 | Open | Anthony Paronich |
| Sep 7, 2021 | Correspondence | 0.4 | Correspondence about deposition dates; internal correspondence re same | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Aug 30, 2021 | Correspondence | 2.2 | Correspondence with Yodel and Prospects; gather more to produce | $750.00/hr | $1,650.00 | Open | Anthony Paronich |
| Aug 27, 2021 | Meet and Confer | 0.3 | Meet and confer with Stephen on Yodel's subpoena response | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Aug 25, 2021 | Correspondence | 0.7 | Internal correspondence about Pillpack's meet and confer request | $750.00/hr | $525.00 | Open | Anthony Paronich |
| Aug 19, 2021 | Meet and Confer | 0.9 | Meet and Confer with Watkins concerning privilege objection; correspondence re same and communication with co-counsel re same | $750.00/hr | $675.00 | Open | Anthony Paronich |
| Aug 12, 2021 | Correspondence | 0.4 | Correspondence with Stephen with new deposition date | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Aug 11, 2021 | Correspondence | 0.9 | Correspondence with co-counsel and opposing counsel on Yodel deposition | $750.00/hr | $675.00 | Open | Anthony Paronich |
| Aug 10, 2021 | Correspondence | 0.3 | Correspondence with Stephen Watkins re subpoena and confer with co-counsel re same | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Aug 5, 2021 | Draft Pleadings | 2.3 | Work on Amended Notice Plan and legal research re same | $750.00/hr | $1,725.00 | Open | Anthony Paronich |
| Aug 4, 2021 | Review | 3.8 | Review Supplemental Production by Yodel and Update Memo to File re same; correspondence with co-counsel; send amended deposition subpoena over to Watkins; | $750.00/hr | $2,850.00 | Open | Anthony Paronich |
| Aug 3, 2021 | Correspondence | 0.6 | Correspondence with Watkins on recorded message supplement; discuss with co-counsel re same | $750.00/hr | $450.00 | Open | Anthony Paronich |
| Aug 2, 2021 | Review | 1.3 | Review supplemental subpoena response and confer with co-counsel re same | $750.00/hr | $975.00 | Open | Anthony Paronich |
| Jul 29, 2021 | Correspondence | 0.2 | Correspondence with Watkins on deposition | $750.00/hr | $150.00 | Open | Anthony Paronich |
| Jul 27, 2021 | Correspondence | 0.2 | Correspondence with Stephen Watkins re deposition date; | $750.00/hr | $150.00 | Open | Anthony Paronich |
| Jul 26, 2021 | Review | 3.5 | Review Sharecare subpoena response; correspondence with co-counsel re same; update memo to file re same; confer with Bill Akins re same | $750.00/hr | $2,625.00 | Open | Anthony Paronich |
| Jul 22, 2021 | Correspondence | 0.3 | Correspondence with Watkins about Pillpack deposition | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Jul 21, 2021 | Correspondence | 0.3 | Correspondence with Watkins on Yodel deposition | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Jul 21, 2021 | Phone Call | 1.1 | Call with Adam Palmer re reverse lookups and confer with JRM re same | $750.00/hr | $825.00 | Open | Anthony Paronich |
| Jul 19, 2021 | Correspondence | 0.3 | Correspondence with William Akins re status of subpoena response | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Jul 17, 2021 | Review | 3.1 | Review supplemental subpoena response from Yodel; update memo to file re same; | $750.00/hr | $2,325.00 | Open | Anthony Paronich |

| DATE | ACTIVITY | | DESCRIPTION | | | | USER |
|---|---|---|---|---|---|---|---|
| Jul 14, 2021 | ● Correspondence | 0.3 | Correspondence with Stephen on Yodel subpoena response | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Jul 9, 2021 | ● Draft Pleadings | 2.1 | Draft and send second subpoena to ShareCare out for service; confer with co-counsel re same | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| Jul 8, 2021 | ● Correspondence | 3.4 | Meet and confer with Watkins on Yodel subpoena response; confer with co-counsel re same; review supplemental responses to Pillpack discovery requests | $750.00/hr | $2,550.00 | Open | Anthony Paronich |
| Jul 6, 2021 | ● Correspondence | 0.5 | Meet and Confer with Tracy on Prospects DM subpoena | $750.00/hr | $375.00 | Open | Anthony Paronich |
| Jun 24, 2021 | ● Meet and Confer | 1.3 | Meet nad Confer with Yodel on call record production and limiting the calls to numbers in the spreadsheet; confer with co-counsel re same | $750.00/hr | $975.00 | Open | Anthony Paronich |
| Jun 23, 2021 | ● Correspondence | 0.3 | Correspondence with Watkins on Yodel subpoena | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Jun 14, 2021 | ● Correspondence | 0.8 | Correspondence with Watkins on Yodel subpoena response and meet and confer | $750.00/hr | $600.00 | Open | Anthony Paronich |
| Jun 13, 2021 | ● Draft Pleadings | 5.1 | Continue to review and make edits to response to motion to stay; continue to draft renewed motion to compel Yodel; legal research re same | $750.00/hr | $3,825.00 | Open | Anthony Paronich |
| Jun 12, 2021 | ● Draft Pleadings | 4.2 | Review and make edits to response to motion to stay; draft renewed motion to compel Yodel; legal research re same | $750.00/hr | $3,150.00 | Open | Anthony Paronich |
| Jun 11, 2021 | ● Review | 1.5 | Review Order Denying MTC without Prejudice re Yodel and discuss next steps with co-counsel | $750.00/hr | $1,125.00 | Open | Anthony Paronich |
| Jun 10, 2021 | ● Draft Pleadings | 1.8 | Draft Declaration for LBM: confer on the same with Jonathan Kornvein for LBM | $750.00/hr | $1,350.00 | Open | Anthony Paronich |
| Jun 9, 2021 | ● Correspondence | 0.9 | Correspondence with Prospects DM re subpoena response; Same with LBM re subpoena issues | $750.00/hr | $675.00 | Open | Anthony Paronich |
| Jun 8, 2021 | ● Draft Pleadings | 3.4 | Work on motion for leave to file a reply on Yodel enforcement action; legal research re same | $750.00/hr | $2,550.00 | Open | Anthony Paronich |
| Jun 7, 2021 | ● Correspondence | 0.4 | Correspondence with Yodel re enforcement action | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Jun 4, 2021 | ● Phone Call | 0.8 | Confer with LBM; and Stephen Watkins re subpoenas and enforcement action; | $750.00/hr | $600.00 | Open | Anthony Paronich |
| Jun 2, 2021 | ● Review | 4.3 | Review response to Yodel motion to compel; outline reply re same | $750.00/hr | $3,225.00 | Open | Anthony Paronich |
| Jun 1, 2021 | ● Correspondence | 0.4 | Correspondence with Prospects DM re subpoena; confer with co-counsel re same | $750.00/hr | $300.00 | Open | Anthony Paronich |
| May 26, 2021 | ● Correspondence | 3.4 | Gather Correspondence with Yodel, Prospects and LBM; send the same to co-counsel; internal e-mails re JSR; review Active Prospects Subpoena response | $750.00/hr | $2,550.00 | Open | Anthony Paronich |
| May 25, 2021 | ● Correspondence | 0.5 | Correspondence with Watkins re Yodel response and Prospects DM correspondence; confer with co-counsel re same | $750.00/hr | $375.00 | Open | Anthony Paronich |
| May 20, 2021 | ● Correspondence | 0.6 | Draft Correspondence to Tracy re Prospects DM subpoena; confer with co-counsel re same | $750.00/hr | $450.00 | Open | Anthony Paronich |
| May 18, 2021 | ● Correspondence | 0.7 | Correspondence to yodel counsel with call records; internal correspondence re same | $750.00/hr | $525.00 | Open | Anthony Paronich |

| DATE | | | | DESCRIPTION | RATE | AMOUNT | STATUS | USER |
|------|---|---|---|---|---|---|---|---|
| May 17, 2021 | ● Correspondence | 2.2 | | Correspondence with Tracy re ProspectsDM subpoena response and affidavit; internal correspondence re same | $750.00/hr | $1,650.00 | Open | Anthony Paronich |
| May 14, 2021 | ● Correspondence | 0.4 | | Correspondence about ProspectsDM response and Yodel reference | $750.00/hr | $300.00 | Open | Anthony Paronich |
| May 12, 2021 | ● Correspondence | 0.8 | | Correspondence with co-counsel about Yodel production and confer with Blythe and Jen re same | $750.00/hr | $600.00 | Open | Anthony Paronich |
| May 10, 2021 | ● Phone Call | 0.5 | | Call with co-counsel about Yodel supplement; correspondence re same | $750.00/hr | $375.00 | Open | Anthony Paronich |
| May 5, 2021 | ● Correspondence | 0.3 | | Correspondence from Yodel regarding Pillpack; confer with co-counsel re same | $750.00/hr | $225.00 | Open | Anthony Paronich |
| May 3, 2021 | ● Review | 1.4 | | Review subpoena response from Prospects DM and confer with Tracy Francis; correspondence with co-counsel re same | $750.00/hr | $1,050.00 | Open | Anthony Paronich |
| Apr 28, 2021 | ● Review | 3.4 | | Review supplement from yodel on consent from Eric Allen and update memo to file re same; correspondence with co-counsel re same | $750.00/hr | $2,550.00 | Open | Anthony Paronich |
| Apr 27, 2021 | ● Review | 4.2 | | Review supplement by Yodel; draft revised motion to compel for Yodel; confer with co-counsel re same | $750.00/hr | $3,150.00 | Open | Anthony Paronich |
| Apr 26, 2021 | ● Review | 1.1 | | Review supplemental privilege log by PP regarding Yodel; correspondence with co-counsel re same | $750.00/hr | $825.00 | Open | Anthony Paronich |
| Apr 19, 2021 | ● Draft Pleadings | 5.4 | | Draft motion to compel Yodel in Florida; meet and confer re same; confer with co-counsel re same; draft and serve Active Prospect subpoena; meet and confer re same with Active Prospect; begin to make edits to JSR re Notice | $750.00/hr | $4,050.00 | Open | Anthony Paronich |
| Apr 17, 2021 | ● Correspondence | 0.3 | | Correspondence about Yodel with co-counsel | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Apr 16, 2021 | ● Draft Pleadings | 3.2 | | Work on subpoena to Prospects; Meet and confer re Yodel; prepare for and participate in joint call re notice | $750.00/hr | $2,400.00 | Open | Anthony Paronich |
| Apr 9, 2021 | ● Correspondence | 0.2 | | Correspondence with Eric Allen re Yodel | $750.00/hr | $150.00 | Open | Anthony Paronich |
| Apr 9, 2021 | ● Review | 3.1 | | Review supplemental response from LBM regarding leads and insertion order; update memo to file re same; correspondence with co-counsel re same | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| Apr 7, 2021 | ● Correspondence | 0.8 | | Correspondence with co-counsel and oppsiong counsel on yodel, fluent and Littlebrook | $750.00/hr | $600.00 | Open | Anthony Paronich |
| Apr 6, 2021 | ● Correspondence | 0.4 | | Call and correspondence with LBM regarding subpoena response | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Apr 5, 2021 | ● Correspondence | 0.4 | | Correspondence with LBM re subpoena response | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Apr 2, 2021 | ● Correspondence | 0.6 | | Correspondence with Jonathan Kornvein regarding LBM subpoena response | $750.00/hr | $450.00 | Open | Anthony Paronich |
| Apr 2, 2021 | ● Correspondence | 1.3 | | Correspondence with Little Brook Media and their former counsel regarding subpoena response | $750.00/hr | $975.00 | Open | Anthony Paronich |
| Apr 1, 2021 | ● Correspondence | 1.8 | | Gather e-mails with Eric Allen re Pillpack and Yodel; correspondence with co-counsel re same | $750.00/hr | $1,350.00 | Open | Anthony Paronich |

| DATE | ● ACTIVITY | 1.4 | DESCRIPTION | | | STATUS | USER |
|------|-----------|-----|-------------|---|---|--------|------|
| Mar 29, 2021 | ● Correspondence | 1.4 | Correspondence with co-counsel about response to motion to approve notice plan; call with co-counsel re same | $750.00/hr | $1,050.00 | Open | Anthony Paronich |
| Mar 26, 2021 | ● Review | 3.5 | Review Purported Consent File from Pillpack; update memo to file re same; correspondence with co-counsel re Banner Ads and notice. | $750.00/hr | $2,625.00 | Open | Anthony Paronich |
| Mar 25, 2021 | ● Correspondence | 0.4 | Correspondence with Eric Allen regarding the purported consent that Prospects DM has | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Mar 18, 2021 | ● Research | 3.1 | Research and review ███████████ ███████████; correspondence with co-counsel re same | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| Mar 17, 2021 | ● Correspondence | 0.8 | Correspondence and Phone Call with Eric Allen regarding Yodel production supplement | $750.00/hr | $600.00 | Open | Anthony Paronich |
| Mar 11, 2021 | ● Phone Call | 0.4 | Call with JRM re EPIQ and status; follow up with Eric Allen re Yodel preservation | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Mar 10, 2021 | ● Draft Pleadings | 2.3 | Revise Cam Declaration and draft press release for notice | $750.00/hr | $1,725.00 | Open | Anthony Paronich |
| Mar 9, 2021 | ● Draft Pleadings | 4.2 | Work on motion to approve notice plan and legal research re same; review services agreement from EPIQ | $750.00/hr | $3,150.00 | Open | Anthony Paronich |
| Mar 8, 2021 | ● Correspondence | 1.3 | Correspondence with EPIQ on finalizing the bid and work on a declaration for Cam re same | $750.00/hr | $975.00 | Open | Anthony Paronich |
| Mar 8, 2021 | ● Correspondence | 0.3 | Correspondence with Eric Allen regarding Yodel subpoena | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Mar 3, 2021 | ● Review | 0.8 | Review revised EPIQ bid and correspondence with co-counsel re same | $750.00/hr | $600.00 | Open | Anthony Paronich |
| Mar 2, 2021 | ● Review | 1.6 | Review order on motion for reconsideration and correspondence with co-counsel re same | $750.00/hr | $1,200.00 | Open | Anthony Paronich |
| Mar 1, 2021 | ● Correspondence | 1.4 | Correspondence on bids and administration; call with Adam and Rob re same | $750.00/hr | $1,050.00 | Open | Anthony Paronich |
| Feb 27, 2021 | ● Draft Pleadings | 3.5 | Work on class notice documents; legal research re same and edits to same | $750.00/hr | $2,625.00 | Open | Anthony Paronich |
| Feb 26, 2021 | ● Review | 1.2 | review and compare bids from EPIQ and KCC | $750.00/hr | $900.00 | Open | Anthony Paronich |
| Feb 26, 2021 | ● Correspondence | 0.3 | Correspondence with EPIQ re bid for class notice | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Feb 26, 2021 | ● Phone Call | 1.3 | Call with Eric Allen regarding Yodel and Preservation; confer with co-counsel re same | $750.00/hr | $975.00 | Open | Anthony Paronich |
| Feb 19, 2021 | ● Correspondence | 3.4 | Correspondence with core assumptions to KCC and EPIQ for bid; call with same on class notice | $750.00/hr | $2,550.00 | Open | Anthony Paronich |
| Feb 18, 2021 | ● Review | 1.7 | Review PN Estimate for notice and create outline for getting other bids | $750.00/hr | $1,275.00 | Open | Anthony Paronich |
| Feb 17, 2021 | ● Review | 2.3 | ████████████████████ ████████████ | $750.00/hr | $1,725.00 | Open | Anthony Paronich |
| Feb 16, 2021 | ● Review | 0.4 | Review SJ Order and News story on Decision | $750.00/hr | $300.00 | Open | Anthony Paronich |

| DATE | DESCRIPTION | DURATION | | RATE | | | USER |
|---|---|---|---|---|---|---|---|
| Feb 13, 2021 | ● Draft Pleadings | 3.2 | Work on Preservation Letter to Yodel; review and make edits o ████████████████ | $750.00/hr | $2,400.00 | Open | Anthony Paronich |
| Feb 13, 2021 | ● Review | 2.3 | review and discuss order on motion to certify class; correspondence re same | $750.00/hr | $1,725.00 | Open | Anthony Paronich |
| Feb 12, 2021 | ● Correspondence | 0.4 | Correspondence regarding CEG regarding invoices and same with JRM | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Feb 4, 2021 | ● Draft Pleadings | 3.8 | Work on supplemental memo for class cert re █████; legal researc ████████ | $750.00/hr | $2,850.00 | Open | Anthony Paronich |
| Feb 1, 2021 | ● Review | 3.4 | eview ██████████████████████ ██████████████ correspondence with co-counsel re same | $750.00/hr | $2,550.00 | Open | Anthony Paronich |
| Feb 1, 2021 | ● Draft Pleadings | 0.4 | Work on JSR redlines; confer with BET re same | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Jan 29, 2021 | ● Correspondence | 0.5 | Correspondence and call with JRM about trial timeline | $750.00/hr | $375.00 | Open | Anthony Paronich |
| Jan 28, 2021 | ● Correspondence | 0.3 | Correspondence with co-counsel re meet and confer and trial prep | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Jan 25, 2021 | ● Correspondence | 0.6 | Correspondence regarding trial prep and timeline; confer with JRM re same and Joint Status Report | $750.00/hr | $450.00 | Open | Anthony Paronich |
| Jan 21, 2021 | ● Correspondence | 0.3 | Correspondence with co-counsel regarding organizational call | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Jan 21, 2021 | ● Research | 2.6 | Work on legal research in connection with supplement; confer with co-counsel re same | $750.00/hr | $1,950.00 | Open | Anthony Paronich |
| Jan 16, 2021 | ● Research | 2.3 | Continue to work on memo to file on consent for brief | $750.00/hr | $1,725.00 | Open | Anthony Paronich |
| Jan 15, 2021 | ● Research | 3.2 | Work on memo to file on consent for brief | $750.00/hr | $2,400.00 | Open | Anthony Paronich |
| Jan 5, 2021 | ● Review Discovery Responses | 3.1 | Review PillPack Slack Discovery Supplement; correspondence with co-counsel re same | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| Dec 22, 2020 | ● Research | 3.4 | Research and correspondence with co-counsel regarding supplemental submission; confer with co-counsel re same | $750.00/hr | $2,550.00 | Open | Anthony Paronich |
| Dec 21, 2020 | ● Draft Pleadings | 2.6 | Work on motion to supplement; legal research re same | $750.00/hr | $1,950.00 | Open | Anthony Paronich |
| Dec 18, 2020 | ● Correspondence | 0.4 | Correspondence with co-counsel about the████ ████ | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Dec 15, 2020 | ● Correspondence | 0.3 | Correspondence re recordings and review of the same | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Nov 12, 2020 | ● Correspondence | 0.4 | Meet and Confer and Correspondence with Fluent re Production | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Nov 6, 2020 | ● Correspondence | 2.3 | Correspondence with Flunet about subpoena and analyze█████████████ ████████ | $750.00/hr | $1,725.00 | Open | Anthony Paronich |
| Oct 29, 2020 | ● Correspondence | 0.3 | Correspondence with Fluent re deposition | $750.00/hr | $225.00 | Open | Anthony Paronich |
| Oct 19, 2020 | ● Correspondence | 0.3 | Correspondence with Fluent re subpoena | $750.00/hr | $225.00 | Open | Anthony Paronich |

| | DATE | | | DESCRIPTION | RATE | | STATUS | USER |
|---|---|---|---|---|---|---|---|---|
| ☐ | Oct 15, 2020 | ● Correspondence | 0.4 | Correspondence with Fluent re deposition subpoena and correspondence with co-counsel re same | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Oct 9, 2020 | ● Correspondence | 0.4 | Correspondence re Fluent leads with co-counsel | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Oct 1, 2020 | ● Correspondence | 0.3 | Correspondence with Fluent's counsel re subpoena | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Sep 30, 2020 | ● Correspondence | 0.5 | Correspondence to Fluent regarding subpoena and phone call with counsel re same | $750.00/hr | $375.00 | Open | Anthony Paronich |
| ☐ | Sep 22, 2020 | ● Review | 1.3 | Review and research regarding Pillpack's Supplemental Privilege Log | $750.00/hr | $975.00 | Open | Anthony Paronich |
| ☐ | Sep 21, 2020 | ● Draft Pleadings | 3.1 | Work on opposition to motion for summary judgment; legal research re same | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| ☐ | Sep 15, 2020 | ● Research | 1.1 | Research and e-mails with JRM regarding ███████ | $750.00/hr | $825.00 | Open | Anthony Paronich |
| ☐ | Sep 14, 2020 | ● Phone Call | 0.5 | Phone call with Hayes over calendar invite; confer with co-counsel re same | $750.00/hr | $375.00 | Open | Anthony Paronich |
| ☐ | Sep 4, 2020 | ● Draft Pleadings | 5.3 | Work on class cert reply; legal research re same | $750.00/hr | $3,975.00 | Open | Anthony Paronich |
| ☐ | Sep 2, 2020 | ● Draft Pleadings | 5.1 | Work on class cert reply; legal research re same; confer with co-counsel re same | $750.00/hr | $3,825.00 | Open | Anthony Paronich |
| ☐ | Sep 2, 2020 | ● Draft Pleadings | 4.2 | Work on class cert reply; legal research re same; confer with co-counsel re same | $750.00/hr | $3,150.00 | Open | Anthony Paronich |
| ☐ | Sep 1, 2020 | ● Review | 3.4 | Review PP 15th Document production and work on memo to file re same | $750.00/hr | $2,550.00 | Open | Anthony Paronich |
| ☐ | Aug 25, 2020 | ● Phone Call | 0.3 | Call Tom Hayes on calendar issue and correspondence with co-counsel re same | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Aug 22, 2020 | ● Draft Pleadings | 3.1 | Review response to Motion to Class Certification; work on outlining the reply to the same | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| ☐ | Aug 20, 2020 | ● Draft Pleadings | 2.3 | Draft Deposition notice for Prospects DM; correspondence with opposing counsel and co-counsel regarding the same | $750.00/hr | $1,725.00 | Open | Anthony Paronich |
| ☐ | Aug 11, 2020 | ● Draft Pleadings | 1.2 | Review and work on reply to motion to seal documents related to class certification | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Aug 7, 2020 | ● Draft Pleadings | 2.1 | Draft and review opposition to motion to stay; confer with co-counsel re same | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| ☐ | Aug 4, 2020 | ● Draft Pleadings | 1.8 | Conference with sharecare's counsel; review dec; file SoD of Georgia action | $750.00/hr | $1,350.00 | Open | Anthony Paronich |
| ☐ | Jul 27, 2020 | ● Correspondence | 0.2 | Correspondence with William Akins re Sharecare Declaration | $750.00/hr | $150.00 | Open | Anthony Paronich |
| ☐ | Jul 24, 2020 | ● Draft Pleadings | 4.1 | Work on motion for class certification; confer with co-counsel re same; legal research re same | $750.00/hr | $3,075.00 | Open | Anthony Paronich |
| ☐ | Jul 23, 2020 | ● Draft Pleadings | 4.2 | Work on Class Certification motion; legal research re same | $750.00/hr | $3,150.00 | Open | Anthony Paronich |
| ☐ | Jul 18, 2020 | ● Research | 3.1 | Research regardin ████████████ communication with JRM re same | $750.00/hr | $2,325.00 | Open | Anthony Paronich |

| | DATE | | | | | | USER |
|---|---|---|---|---|---|---|---|
| ☐ | Jul 17, 2020 | ● Deposition | 4.5 | Attend Christy Robinson deposition; confer with co-counsel re same | $750.00/hr | $3,375.00 | Open | Anthony Paronich |
| ☐ | Jul 15, 2020 | ● Correspondence | 0.2 | Communication with co-counsel re case deadlines | $750.00/hr | $150.00 | Open | Anthony Paronich |
| ☐ | Jul 14, 2020 | ● Correspondence | 0.3 | Correspondence with co-counsel re Tom Hayes call and communications with co-counsel re Sharecare | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Jul 13, 2020 | ● Phone Call | 0.4 | Phone Call with Tom Hayes re Anderson and communication with co-counsel re same | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Jul 10, 2020 | ● Correspondence | 0.6 | Correspondence with Sharecare regarding enforcement action and communication with Mark Dorf regarding subpoena | $750.00/hr | $450.00 | Open | Anthony Paronich |
| ☐ | Jul 8, 2020 | ● Correspondence | 0.3 | Correspondence with Mark Dorf regarding affidavit | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Jul 8, 2020 | ● Correspondence | 0.2 | Correspondence about second Prospects DM subpoena; | $750.00/hr | $150.00 | Open | Anthony Paronich |
| ☐ | Jul 7, 2020 | ● Draft Pleadings | 1.7 | W rk o ██████████ | $750.00/hr | $1,275.00 | Open | Anthony Paronich |
| ☐ | Jul 6, 2020 | ● Correspondence | 0.3 | Correspondence with co-counsel about Sharecare production and list of numbers; | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Jul 1, 2020 | ● Meet and Confer | 1.2 | MEet and confer with propsects dm; correspondence with co-counsel re discovery disputes | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Jun 30, 2020 | ● Draft Pleadings | 0.2 | Finalize and send over amended deposition notice for Anderson | $750.00/hr | $150.00 | Open | Anthony Paronich |
| ☐ | Jun 29, 2020 | ● Phone Call | 1.2 | Call with co-counsel and counsel for Anderson; memo re same | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Jun 26, 2020 | ● Correspondence | 0.1 | Correspondence with co-counsel re Christie Anderson subpoena | $750.00/hr | $75.00 | Open | Anthony Paronich |
| ☐ | Jun 23, 2020 | ● Correspondence | 0.4 | Correspondence with Hayes re deposition and Neil re Little Brook Media | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Jun 22, 2020 | ● Correspondence | 0.3 | Correspondence with Tom Hayes re Christie Anderson subpoena | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Jun 16, 2020 | ● Correspondence | 0.4 | Correspondence with co-counsel re Prospects DM dialing records | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Jun 15, 2020 | ● Phone Call | 0.5 | Call and Correspondence about Byte Success Deposition; correspondence with co-counsel re same | $750.00/hr | $375.00 | Open | Anthony Paronich |
| ☐ | Jun 12, 2020 | ● Correspondence | 0.3 | Correspondence with Neil Ansen re Little Brook Media | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Jun 9, 2020 | ● Phone Call | 2.1 | Confer with third party re subpoena responses; work on sharecare enforcement action and confer with co-counsel re expert reply reports | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| ☐ | Jun 8, 2020 | ● Correspondence | 2.2 | Correspondence about 3rd party communications and gather same; send to Jodi | $750.00/hr | $1,650.00 | Open | Anthony Paronich |
| ☐ | Jun 8, 2020 | ● Review Discovery Responses | 3.1 | Review and gather e-mails for production | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| ☐ | Jun 4, 2020 | ● Draft Pleadings | 2.1 | Finalize and Send Steve Koval Sharecare Motion to Enforce | $750.00/hr | $1,575.00 | Open | Anthony Paronich |

| | DATE | | | DESCRIPTION | | | | USER |
|---|---|---|---|---|---|---|---|---|
| ☐ | Jun 4, 2020 | ● Correspondence | 0.2 | Correspondence with JRM re outstanding items | $750.00/hr | $150.00 | Open | Anthony Paronich |
| ☐ | Jun 3, 2020 | ● Meet and Confer | 1.1 | Meet and Confer with Eric Allen regarding communications with counsel; meet and confer with William Akins re enforcement actions and correspondence with co-counsel re same | $750.00/hr | $825.00 | Open | Anthony Paronich |
| ☐ | Jun 3, 2020 | ● Draft Pleadings | 3.1 | Draft sharecare enforcement action; work with co-counsel to get it filed; legal research re same | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| ☐ | Jun 2, 2020 | ● Correspondence | 0.4 | Correspondence with co-counsel re next steps in the case; | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Jun 1, 2020 | ● Draft Pleadings | 3.1 | Review Pillpack Expert Reports and confer with JM re same | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| ☐ | May 31, 2020 | ● Correspondence | 0.2 | Correspondence with JRM re Swindle Deposition | $750.00/hr | $150.00 | Open | Anthony Paronich |
| ☐ | May 28, 2020 | ● Deposition | 3.1 | Work on deposition outline; confer with co-counsel re same and litigation strategy | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| ☐ | May 26, 2020 | ● Correspondence | 0.4 | Correspondence with co-counsel re organizational call and 30(b)96) deposition outline | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | May 26, 2020 | ● Correspondence | 0.7 | Correspondence and conference with William Akins re meet and confer and enforcement action for Sharecare | $750.00/hr | $525.00 | Open | Anthony Paronich |
| ☐ | May 25, 2020 | ● Draft Pleadings | 4.2 | Draft enforcement action; confer with co-counsel re same; legal research re same | $750.00/hr | $3,150.00 | Open | Anthony Paronich |
| ☐ | May 20, 2020 | ● Deposition | 9.1 | Prepare for and defend Anya deposition; confer with co-counsel re same and draft summary of same | $750.00/hr | $6,825.00 | Open | Anthony Paronich |
| ☐ | May 19, 2020 | ● Correspondence | 0.8 | Internal correspondence abou ▮▮▮▮▮▮▮▮ | $750.00/hr | $600.00 | Open | Anthony Paronich |
| ☐ | May 18, 2020 | ● Correspondence | 0.3 | Correspondence with opposing counsel re Anya deposition | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | May 17, 2020 | ● Deposition | 4.1 | Prepare expert for deposition; call with experts re same | $750.00/hr | $3,075.00 | Open | Anthony Paronich |
| ☐ | May 16, 2020 | ● Correspondence | 0.3 | Correspondence with Anya regarding deposition | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | May 15, 2020 | ● Correspondence | 0.4 | Correspondence regarding Anya supplemental report | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | May 14, 2020 | ● Meet and Confer | 3.2 | Prepare for and attend meet and confer; review and pull documents with subpoena recipients | $750.00/hr | $2,400.00 | Open | Anthony Paronich |
| ☐ | May 13, 2020 | ● Expert Witness Report | 3.1 | W rk o ▮▮▮▮▮▮confer with co-counsel re same | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| ☐ | May 12, 2020 | ● Expert Witness Report | 4.1 | Work with expert on supplemental report; pull e-mails for defensive discovery responses; confer with co-counsel re same and next steps | $750.00/hr | $3,075.00 | Open | Anthony Paronich |
| ☐ | May 11, 2020 | ● Correspondence | 0.6 | Correspondence with Anya and Christina and co-counsel re expert report | $750.00/hr | $450.00 | Open | Anthony Paronich |
| ☐ | May 8, 2020 | ● Expert Witness Report | 2.1 | Work with expert on report; confer with co-counsel re same | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| ☐ | May 7, 2020 | ● Correspondence | 0.3 | Correspondence with Anya about next steps and production | $750.00/hr | $225.00 | Open | Anthony Paronich |

| | Date | Type | Hours | Description | Rate | Amount | Status | User |
|---|---|---|---|---|---|---|---|---|
| ☐ | May 4, 2020 | ● Correspondence | 1.3 | Correspondence regarding ▮▮▮▮ for ▮▮▮▮; research re same | $750.00/hr | $975.00 | Open | Anthony Paronich |
| ☐ | May 4, 2020 | ● Correspondence | 0.3 | Correspondence with co-counsel abou ▮▮▮▮ ▮▮▮▮ | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Apr 29, 2020 | ● Phone Call | 0.5 | Call with JRM ▮▮▮▮ ▮▮▮▮ | $750.00/hr | $375.00 | Open | Anthony Paronich |
| ☐ | Apr 27, 2020 | ● Review | 2.3 | Review Remote Deposition Stipulation and confer with co-counsel re same; research re similar agreements in light of COVID | $750.00/hr | $1,725.00 | Open | Anthony Paronich |
| ☐ | Apr 22, 2020 | ● Correspondence | 1.3 | Review correspondence regarding plaintiff discovery responses and expert subpoenas; correspondence with Bill Akins re Sharecare | $750.00/hr | $975.00 | Open | Anthony Paronich |
| ☐ | Apr 17, 2020 | ● Correspondence | 0.4 | Correspondence review and edits re remote depositions | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Apr 15, 2020 | ● Correspondence | 0.4 | Correspondence with co-counsel abou ▮▮▮▮ ▮▮▮▮ | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Apr 14, 2020 | ● Meet and Confer | 0.8 | Meet and confer with SHarecare; confer with co-counsel re same | $750.00/hr | $600.00 | Open | Anthony Paronich |
| ☐ | Apr 13, 2020 | ● Correspondence | 0.2 | Correspondence with Sharecare about meet and confer | $750.00/hr | $150.00 | Open | Anthony Paronich |
| ☐ | Apr 7, 2020 | ● Correspondence | 0.5 | Correspondence with CEG about invoice and DNC payment | $750.00/hr | $375.00 | Open | Anthony Paronich |
| ☐ | Apr 6, 2020 | ● Correspondence | 0.4 | Correspondence about CEG expert report and payment | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Apr 3, 2020 | ● Correspondence | 1.3 | Correspondence with co-counsel regardin ▮▮▮▮ ▮▮▮▮ and review letter from Pillpack regarding Plaintiff discovery responses | $750.00/hr | $975.00 | Open | Anthony Paronich |
| ☐ | Apr 2, 2020 | ● Meet and Confer | 0.8 | Review information and conduct meet and confer with co-counsel | $750.00/hr | $600.00 | Open | Anthony Paronich |
| ☐ | Apr 1, 2020 | ● Correspondence | 0.3 | Correspondence with co-counsel regarding ▮▮▮▮ | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Mar 31, 2020 | ● Draft Pleadings | 2.1 | Work on revisions to expert report; confer with co-counsel re same | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| ☐ | Mar 30, 2020 | ● Correspondence | 0.2 | Correspondence with William Akins on Sharecare subpoena response | $750.00/hr | $150.00 | Open | Anthony Paronich |
| ☐ | Mar 26, 2020 | ● Correspondence | 1.1 | Correspondence with co-counsel regarding ▮▮▮▮ ▮▮▮▮ | $750.00/hr | $825.00 | Open | Anthony Paronich |
| ☐ | Mar 25, 2020 | ● Draft Pleadings | 2.1 | Work on Expert Report; Meet and Confer and Sharecare | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| ☐ | Mar 24, 2020 | ● Meet and Confer | 0.5 | Meet and Confer with William Akins re Sharecare production and next steps | $750.00/hr | $375.00 | Open | Anthony Paronich |
| ☐ | Mar 23, 2020 | ● Review | 0.7 | Review information and follow up with ShareCare | $750.00/hr | $525.00 | Open | Anthony Paronich |
| ☐ | Mar 20, 2020 | ● Review and Make Edits | 2.2 | Review initial report of Jeffrey Hansen; suggest edits re same and talk to jeff re same | $750.00/hr | $1,650.00 | Open | Anthony Paronich |
| ☐ | Mar 19, 2020 | ● Phone Call | 0.7 | Phone Call with Eric Allen re ProspectDM production and correspondence regarding redacted spreadsheets with opposing counsel | $750.00/hr | $525.00 | Open | Anthony Paronich |

| | DATE | | | | | | | | USER |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | Mar 16, 2020 | ● Correspondence | 0.9 | Correspondence regarding Prospects Affidavit and Yodel production; confer with Eric Allen re same | $750.00/hr | $675.00 | Open | Anthony Paronich |
| ☐ | Mar 16, 2020 | ● Correspondence | 0.3 | Correspondence about ███████████ | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Mar 12, 2020 | ● Meet and Confer | 2.1 | Meet and confer re ProspectsDM and Yodel response; confer with co-counsel re same | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| ☐ | Mar 12, 2020 | ● Review Discovery Responses | 2.4 | Review supplemental subpoena response; confer with co-counsel re same ████████ | $750.00/hr | $1,800.00 | Open | Anthony Paronich |
| ☐ | Mar 10, 2020 | ● Correspondence | 0.2 | Correspondence with Sharecare's counsel about meet and confer | $750.00/hr | $150.00 | Open | Anthony Paronich |
| ☐ | Mar 10, 2020 | ● Phone Call | 2.8 | Confer with Eric Allen re recording and correspondence with co-counsel about the Pillpack stipulation; correspondence with Yodel about the Pillpack "opt in" data and further review of Yodel affidavit re same | $750.00/hr | $2,100.00 | Open | Anthony Paronich |
| ☐ | Mar 9, 2020 | ● Correspondence | 0.2 | Correspondence with Sharecare's counsel regarding meet and confer request | $750.00/hr | $150.00 | Open | Anthony Paronich |
| ☐ | Mar 8, 2020 | ● Meet and Confer | 0.8 | Review responses and conduct meet and confer with Yodel; confer with co-counsel re same | $750.00/hr | $600.00 | Open | Anthony Paronich |
| ☐ | Mar 8, 2020 | ● Review Discovery Responses | 1.2 | Review responses and prep for meet and confer call tomorrow re Yodel | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Mar 6, 2020 | ● Review Discovery Responses | 1.2 | Review Sharecare discovery responses; confer with co-counsel re same; draft meet and confer to Sharecare | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Mar 3, 2020 | ● Phone Call | 4.5 | Phone Call with Eric Allen regarding affidavit; review letter from Pillpack regarding depositions and Coronavirus; begin to review PP 9th production and confer with co-counsel re same | $750.00/hr | $3,375.00 | Open | Anthony Paronich |
| ☐ | Feb 28, 2020 | ● Review | 4.3 | Review Yodel subpoena response; and begin to review PP 8th Production; edit memo to file re same; | $750.00/hr | $3,225.00 | Open | Anthony Paronich |
| ☐ | Feb 27, 2020 | ● Draft Pleadings | 2.4 | Work on affidavit draft; confer with co-counsel re same; confer with opposing counsel for Prospects DM | $750.00/hr | $1,800.00 | Open | Anthony Paronich |
| ☐ | Feb 25, 2020 | ● Correspondence | 0.5 | Correspondence with opposing counsel regarding the production; confer with co-counsel re same | $750.00/hr | $375.00 | Open | Anthony Paronich |
| ☐ | Feb 24, 2020 | ● Correspondence | 0.4 | Correspondence about Jeff Hansen report; confer with co-counsel re same | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Feb 21, 2020 | ● Review and Make Edits | 0.4 | Review affidavit draft from Prospect DM; confer with Eric Allen re same | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Feb 20, 2020 | ● Correspondence | 3.2 | Correspondence with Eric Allen about Prospects Disposition Codes and dialer vendors; Vici Admin Manual and Hansen expert output; review data re same | $750.00/hr | $2,400.00 | Open | Anthony Paronich |
| ☐ | Feb 19, 2020 | ● Correspondence | 1.5 | Correspondence with Sharecare regarding extension request and correspondence with Eric Allen regarding disposition codes; research re same | $750.00/hr | $1,125.00 | Open | Anthony Paronich |
| ☐ | Feb 18, 2020 | ● Review | 0.4 | Review Jeff Hansen engagement letter and discuss same with JRM | $750.00/hr | $300.00 | Open | Anthony Paronich |

| DATE | DESCRIPTION | | DESCRIPTION | | | USER |
|---|---|---|---|---|---|---|
| Feb 13, 2020 | ● Review | 2.1 | Review affidavit and subpoena response for Prospects DM with Eric Allen | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| Feb 12, 2020 | ● Correspondence | 1.4 | Correspondence with Neil Asnen re little brook subpoena and review of draft affidavit; confer with co-counsel re same | $750.00/hr | $1,050.00 | Open | Anthony Paronich |
| Feb 12, 2020 | ● Correspondence | 0.2 | Correspondence re deposition notices | $750.00/hr | $150.00 | Open | Anthony Paronich |
| Feb 11, 2020 | ● Phone Call | 1.2 | Phone call with Eric Allen and Tom Hayes to finalize Byte Success affidavit; correspondence with co-counsel re same | $750.00/hr | $900.00 | Open | Anthony Paronich |
| Feb 8, 2020 | ● Correspondence | 0.2 | Correspondence with Neil Asnen regarding Little Brook media subpoena | $750.00/hr | $150.00 | Open | Anthony Paronich |
| Feb 7, 2020 | ● Phone Call | 3.1 | Phone Call with Eric Allen regarding data; ███████████████ ██████ | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| Feb 6, 2020 | ● Research | 2.1 | Discussion regarding ███████████ ███████████ | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| Feb 5, 2020 | ● Correspondence | 4.5 | Correspondence with co-counsel re depositions and begin to review Pillpack's 6th production of Documents; confer with co-counsel re same; discussion o ██████ | $750.00/hr | $3,375.00 | Open | Anthony Paronich |
| Feb 4, 2020 | ● Review Discovery Responses | 2.2 | Review discovery and respond to e-mails from co-counsel regarding next steps in the litigation | $750.00/hr | $1,650.00 | Open | Anthony Paronich |
| Feb 3, 2020 | ● Correspondence | 1.1 | Correspondence re Sharecare subpoena and Yodel subpoena; | $750.00/hr | $825.00 | Open | Anthony Paronich |
| Jan 31, 2020 | ● Correspondence | 0.8 | Correspondence with Little Brook Media regarding Plaintiff phone number; confer with co-counsel re same | $750.00/hr | $600.00 | Open | Anthony Paronich |
| Jan 28, 2020 | ● Correspondence | 4.1 | Correspondence and conference with Eric Allen re ShareCare as source of data for Pillpack calling by Prospects DM; confer with co-counsel re same and correspondence with co-counsel re same; review Sharecare invoice █████ correspondence with co-counsel re same | $750.00/hr | $3,075.00 | Open | Anthony Paronich |
| Jan 27, 2020 | ● Draft Pleadings | 1.9 | W rk on ████████ confer with co-counsel re same; review case documents re same | $750.00/hr | $1,425.00 | Open | Anthony Paronich |
| Jan 23, 2020 | ● Correspondence | 0.6 | Correspondence with Hayes regarding Byte success and affidavit; internal correspondence re same | $750.00/hr | $450.00 | Open | Anthony Paronich |
| Jan 22, 2020 | ● Correspondence | 0.4 | Correspondence with Mr. Dorf and Hayes regarding subpoenas and declarations | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Jan 20, 2020 | ● Correspondence | 1.2 | Correspondence with Thomas Hayes and Mark Dorf re declarations and Byte Success; correspondence internally regarding the same | $750.00/hr | $900.00 | Open | Anthony Paronich |
| Jan 20, 2020 | ● Review Discovery Responses | 2.3 | Review documents and e-mails; work o ██████ ██████ discuss the same and deposition scheduling with co-counsel | $750.00/hr | $1,725.00 | Open | Anthony Paronich |
| Jan 19, 2020 | ● Research | 3.1 | Research on other TCPA Pillpack cases filed; correspondence with co-counsel re same | $750.00/hr | $2,325.00 | Open | Anthony Paronich |

| | Date | Category | Hours | Description | Rate | Amount | Status | User |
|---|---|---|---|---|---|---|---|---|
| ☐ | Jan 17, 2020 | ● Correspondence | 0.4 | Correspondence re status of Pillpack production; | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Jan 16, 2020 | ● Correspondence | 0.3 | Correspondence with co-counsel regarding discovery call | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Jan 14, 2020 | ● Meet and Confer | 2.1 | Meet and confer with subpoena recipient; confer with co-counsel re same and strategy for litigation moving forward | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| ☐ | Jan 13, 2020 | ● Draft Pleadings | 3.1 | Review subpoena response from Prospect; draft subpoena to Little Brook; work on ███████ ████ | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| ☐ | Jan 9, 2020 | ● Correspondence | 1.2 | Correspondence with Eric Allen regarding IO production and review IO; update memo to file re same | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Jan 7, 2020 | ● Correspondence | 0.2 | Correspondence with Mark Dorf regarding his declaration | $750.00/hr | $150.00 | Open | Anthony Paronich |
| ☐ | Jan 6, 2020 | ● Correspondence | 0.8 | Correspondence with Walter re Byte Success e-mails; correspondence with Mr. Dorf regarding Eric Allen | $750.00/hr | $600.00 | Open | Anthony Paronich |
| ☐ | Jan 3, 2020 | ● Correspondence | 0.4 | Correspondence with Mark Dorf re Declaration; correspondence with co-counsel re same | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Dec 16, 2019 | ● Review Discovery Responses | 3.1 | Review Byte Success Production and work on ██████████ | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| ☐ | Dec 15, 2019 | ● Correspondence | 0.3 | Correspondence with Tom Hayes regarding Byte Success e-mails; confer with co-counsel re same | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Dec 10, 2019 | ● Correspondence | 0.8 | Correspondence with co-counsel and confer re ████ of Mark Dorf Affidavit | $750.00/hr | $600.00 | Open | Anthony Paronich |
| ☐ | Dec 5, 2019 | ● Correspondence | 1.2 | Correspondence with co-counsel re Pillpack DNC list and ████ of Mark Dorf Declaration | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Dec 4, 2019 | ● Correspondence | 0.3 | Correspondence with co-counsel re 3rd party discovery | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Dec 3, 2019 | ● Correspondence | 1.2 | Correspondence with Eric Allen regarding Yodel supplement and LandFall Data | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Nov 26, 2019 | ● Correspondence | 0.4 | Correspondence with co-counsel re Dorf Affidavit | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Nov 20, 2019 | ● Phone Call | 0.5 | Call with counsel for Byte Success re subpoena response; update to co-counsel re same | $750.00/hr | $375.00 | Open | Anthony Paronich |
| ☐ | Nov 15, 2019 | ● Draft Pleadings | 2.1 | Work on Mark Dorf affidavit; confer with Eric Allen re same | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| ☐ | Nov 14, 2019 | ● Document Preparation | 1.2 | Prepare affidavit for Dorf; confer with co-counsel re same | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Nov 14, 2019 | ● Meet and Confer | 2.3 | Confer with Landfall re subpoena; confer with co-counsel re same; work on affidvit re Dorf | $750.00/hr | $1,725.00 | Open | Anthony Paronich |
| ☐ | Nov 13, 2019 | ● Correspondence | 0.6 | Correspondence with Jason Fine re Landfall subpoena response and data | $750.00/hr | $450.00 | Open | Anthony Paronich |
| ☐ | Nov 11, 2019 | ● Meet and Confer | 1.1 | Confer with Byte counsel re scope of subpoena; talk with co-counsel re same and work on affidavit outline | $750.00/hr | $825.00 | Open | Anthony Paronich |

| | DATE | DESCRIPTION | | DESCRIPTION | | | | USER |
|---|---|---|---|---|---|---|---|---|
| ☐ | Nov 10, 2019 | ● Correspondence | 1.1 | E-mails and call with Eric Allen regarding Prospects DM production; correspondence with Tom Hayes about Byte Success Marketing subpoena; | $750.00/hr | $825.00 | Open | Anthony Paronich |
| ☐ | Nov 6, 2019 | ● Review Discovery Responses | 1.1 | Review subpoena response from Landfall; call Eric Allen re same; correspondence with co-counsel re same | $750.00/hr | $825.00 | Open | Anthony Paronich |
| ☐ | Nov 5, 2019 | ● Correspondence | 0.5 | Correspondence with co-counsel regarding deposition notices and timing | $750.00/hr | $375.00 | Open | Anthony Paronich |
| ☐ | Nov 4, 2019 | ● Phone Call | 1.1 | Call with Chris Wager and Jason Fine re Landfall; confer with co-counsel re same | $750.00/hr | $825.00 | Open | Anthony Paronich |
| ☐ | Nov 3, 2019 | ● Review | 4.8 | Finish review document production; confer with co-counsel re same | $750.00/hr | $3,600.00 | Open | Anthony Paronich |
| ☐ | Nov 2, 2019 | ● Review Discovery Responses | 4.2 | Continue to review document production; confer with co-counsel re same | $750.00/hr | $3,150.00 | Open | Anthony Paronich |
| ☐ | Nov 1, 2019 | ● Review Discovery Responses | 4.5 | Begin to review document production; confer with co-counsel re same | $750.00/hr | $3,375.00 | Open | Anthony Paronich |
| ☐ | Oct 31, 2019 | ● Review | 1.2 | Review latest notes of Pillpack discovery review and supplement same; review production from Cricket wireless | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Oct 29, 2019 | ● Correspondence | 0.8 | Correspondence and meet and confer with Eric Allen regarding calling record and date ranges; confer with co-counsel re same | $750.00/hr | $600.00 | Open | Anthony Paronich |
| ☐ | Oct 28, 2019 | ● Correspondence | 0.1 | Correspondence with co-counsel regarding Byte Success | $750.00/hr | $75.00 | Open | Anthony Paronich |
| ☐ | Oct 25, 2019 | ● Meet and Confer | 3.1 | Continue meet and confer with ProspectDM; draft and serve Landfall subpoena related to consent | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| ☐ | Oct 24, 2019 | ● Meet and Confer | 1.2 | Meet and Confer with Prospects; correspondence with co-counsel re same | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Oct 21, 2019 | ● Correspondence | 0.4 | Correspondence with opposing counsel regarding missing spreadsheet from production | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Oct 19, 2019 | ● Review Discovery Responses | 6.2 | Review supplemental production from pillpack, correspondence to cocounsel regarding the same, edit memo to file. | $750.00/hr | $4,650.00 | Open | Anthony Paronich |
| ☐ | Oct 11, 2019 | ● Review | 2.1 | Review settlement offer and discuss with co-counsel; review and supplement JRM summary of Calling Records and Performance Media Production | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| ☐ | Oct 10, 2019 | ● Meet and Confer | 1.2 | Pillpack meet and confer; talk strategy with Jen; reach out to Eric Allen re same | $750.00/hr | $900.00 | Open | Anthony Paronich |
| ☐ | Oct 9, 2019 | ● Correspondence | 0.4 | Correspondence with co-counsel regarding deposition notices and conference | $750.00/hr | $300.00 | Open | Anthony Paronich |
| ☐ | Oct 8, 2019 | ● Review Discovery Responses | 2.1 | Review ProspectDM production and update memo to file; correspondence with co-counsel re same | $750.00/hr | $1,575.00 | Open | Anthony Paronich |
| ☐ | Oct 7, 2019 | ● Review | 4.1 | Review subpoena response from ProspectDM; confer with co-counsel re same; work on memo to file re same | $750.00/hr | $3,075.00 | Open | Anthony Paronich |
| ☐ | Oct 5, 2019 | ● Correspondence | 0.3 | Correspondence with Eric Allen's office regarding subpoena response | $750.00/hr | $225.00 | Open | Anthony Paronich |

| DATE | | DESCRIPTION | | | | | USER |
|------|------|------|------|------|------|------|------|
| ☐ | Oct 4, 2019 | ● Correspondence | 3.4 | Conference with Eric Allen regarding 4,000,000 call records and transfer call records; research re dialing system and CRM used; correspondence with co-counsel re same | $750.00/hr | $2,550.00 | Open | Anthony Paronich |
| ☐ | Oct 3, 2019 | ● Review Discovery Responses | 4.1 | Review latest discovery production; update memo to file re same | $750.00/hr | $3,075.00 | Open | Anthony Paronich |
| ☐ | Oct 2, 2019 | ● Meet and Confer | 1.6 | Confer with ProspectDM re calling records; confer with co-counsel re strategy | $750.00/hr | $1,200.00 | Open | Anthony Paronich |
| ☐ | Oct 1, 2019 | ● Review Discovery Responses | 1.8 | Review call logs; confer with co-counsel re same; meet and confer with Prospects re production | $750.00/hr | $1,350.00 | Open | Anthony Paronich |
| ☐ | Sep 30, 2019 | ● Correspondence | 0.8 | Correspondence with co-counsel re discovery conference and correspondence with opposing counsel re same | $750.00/hr | $600.00 | Open | Anthony Paronich |
| ☐ | Sep 28, 2019 | ● Draft Pleadings | 5.8 | Work on Subpoena to BBB; continue review of ProspectsDM supplement; confer with co-counsel re same; work on 30b6 and 30b1 notices | $750.00/hr | $4,350.00 | Open | Anthony Paronich |
| ☐ | Sep 27, 2019 | ● Review Discovery Responses | 3.1 | Review Discovery Responses; update memo to file; confer with co-counsel re same; confer with counsel for ProspectDM re subpoena supplement | $750.00/hr | $2,325.00 | Open | Anthony Paronich |
| ☐ | Sep 26, 2019 | ● Review Discovery Responses | 4.1 | Review Production and Work on Memo to File | $750.00/hr | $3,075.00 | Open | Anthony Paronich |
| ☐ | Sep 25, 2019 | ● Correspondence | 0.3 | Correspondence with co-counsel about Pillpack check in call | $750.00/hr | $225.00 | Open | Anthony Paronich |
| ☐ | Sep 24, 2019 | ● Correspondence | 1.1 | Correspondence with Co-counsel about Tyler Hunt meet and confer and subpoena to Cricket Wireless | $750.00/hr | $825.00 | Open | Anthony Paronich |
| ☐ | Sep 23, 2019 | ● Review | 2.2 | Review stipulation to extend deadlines and correspondence with co-counsel re same; correspondence with Tyler Hunt re subpoena | $750.00/hr | $1,650.00 | Open | Anthony Paronich |
| ☐ | Sep 20, 2019 | ● Review | 3.5 | Continued Review of Pillpack document production and update memo to file re same; correspondence with co-counsel re memo to file | $750.00/hr | $2,625.00 | Open | Anthony Paronich |
| ☐ | Sep 19, 2019 | ● Review Discovery Responses | 4.2 | Begin to review document production; work on memo to file re same | $750.00/hr | $3,150.00 | Open | Anthony Paronich |
| ☐ | Sep 18, 2019 | ● Review | 3.8 | Review subpoena to Cricket Wireless; Meet and Confer with Mark Dorf re subpoena response; review meet and confer e-mails from Walter; Meet and Confer with Eric Allen regarding naming Prospects DM and production of call logs | $750.00/hr | $2,850.00 | Open | Anthony Paronich |
| ☐ | Sep 14, 2019 | ● Correspondence | 0.9 | Correspondence with co-counsel regarding ESI search terms and response | $750.00/hr | $675.00 | Open | Anthony Paronich |
| ☐ | Sep 14, 2019 | ● Review | 3.4 | Review discovery dispute e-mail and search term list; confer with co-counsel re same; work on outline of production parameters for Eric Allen | $750.00/hr | $2,550.00 | Open | Anthony Paronich |
| ☐ | Sep 13, 2019 | ● Phone Call | 1.1 | Phone Calls and E-mails with Eric Allen regarding Prospects DM Subpoena Response; confer with co-counsel re same | $750.00/hr | $825.00 | Open | Anthony Paronich |
| ☐ | Sep 12, 2019 | ● Review Discovery Responses | 4.2 | Review Performance Supplement; Memo to File re Same; Correspondence to File | $750.00/hr | $3,150.00 | Open | Anthony Paronich |

| DATE | | | | | | USER |
|---|---|---|---|---|---|---|

| Date | Category | Hours | Description | Rate | Amount | Status | User |
|---|---|---|---|---|---|---|---|
| Sep 11, 2019 | ● Correspondence | 2.4 | Meet and Confer with Mark Dorf regarding his subpoena response; begin to review Performance Media response and work on memo re same | $750.00/hr | $1,800.00 | Open | Anthony Paronich |
| Sep 10, 2019 | ● Draft Pleadings | 1.8 | Finalize and send Byte Marketing subpoena out for service | $750.00/hr | $1,350.00 | Open | Anthony Paronich |
| Sep 9, 2019 | ● Draft Pleadings | 3.8 | draft and serve Hunt and Byte subpoena: work on ESI Search terms re same and correspondence with co-counsel re same. | $750.00/hr | $2,850.00 | Open | Anthony Paronich |
| Sep 7, 2019 | ● Review Discovery Responses | 5.1 | Review pleadings in the case; discovery responses; memo to file re same; draft Schedule A for Hunt Subpoena and Meet and Confer Letter to Each Subpoena Recipient | $750.00/hr | $3,825.00 | Open | Anthony Paronich |
| Sep 6, 2019 | ● Correspondence | 5.1 | Correspondence re PHV; Defendant's initial disclosures and status of 3rd party subpoenas; review discovery responses from Pillpack and work on memo to file; review case file re same; legal research re same | $750.00/hr | $3,825.00 | Open | Anthony Paronich |
| Sep 6, 2019 | ● Draft Pleadings | 0.5 | Work on PHV motion | $750.00/hr | $375.00 | Open | Anthony Paronich |
| Sep 5, 2019 | ● Correspondence | 0.4 | Correspondence with JPA re | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Sep 4, 2019 | ● Draft Pleadings | 1.3 | Review JPA and make edits | $750.00/hr | $975.00 | Open | Anthony Paronich |
| Sep 3, 2019 | ● Correspondence | 0.4 | Correspondence re JPA with co-counsel | $750.00/hr | $300.00 | Open | Anthony Paronich |
| Aug 29, 2019 | ● Phone Call | 0.8 | E-mails and Phone Call for introduction to team and Walter; confer with JM re same | $750.00/hr | $600.00 | Open | Anthony Paronich |
| Aug 17, 2019 | ● Correspondence | 2.3 | eview ██████████████ ███████████████████ ████████████████ | $750.00/hr | $1,725.00 | Open | Anthony Paronich |
| Aug 9, 2019 | ● Phone Call | 1.4 | Confer with Jen Murray about joining the case; discuss Prospects DM; research current DM Prospect involvement in federal court | $750.00/hr | $1,050.00 | Open | Anthony Paronich |